| | | |
|---|---|---|
| LUXOTTICA GROUP S.p.A. and OAKLEY, INC., | ) ) | Case No. 18-cv-02188 |
| | ) | |
| Plaintiffs, | ) ) | **Judge Joan B. Gottschall** |
| v. | ) ) | **Magistrate Judge Sidney I. Schenkier** |
| | ) | |
| XIONG HUA PING, et al., | ) ) | |
| Defendants. | ) ) ) | |

## SEALED TEMPORARY RESTRAINING ORDER

THIS CAUSE being before the Court on Plaintiffs Luxottica Group S.p.A.'s ("Luxottica") and Oakley, Inc.'s ("Oakley") (collectively, "Plaintiffs") *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Transfer of the Defendant Domain Names, a Temporary Asset Restraint, and Expedited Discovery, and Motion for Electronic Service of Process Pursuant to Fed. R. Civ. P. 4(f)(3) (the "Motions") against the defendants identified in Schedule A to the Amended Complaint and attached hereto (collectively, the "Defendants") and using at least the domain names identified in Schedule A (the "Defendant Domain Names") and the online marketplace accounts identified in Schedule A (the "Online Marketplace Accounts"), and this Court having heard the evidence before it hereby GRANTS Plaintiffs' Motions in their entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet stores through which Illinois residents

can purchase products using counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 595,513 | WAYFARER | For: Sun glasses in class 9. |
| 650,499 |  | For: Sun glasses, shooting glasses, and ophthalmic lenses in class 9. |
| 1,080,886 | RAY-BAN | For: Ophthalmic products and accessories- namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,093,658 |  | For: Ophthalmic products and accessories- namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, spectacles; and cases and other protective covers for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,320,460 |  | For: Sunglasses and carrying cases therefor in class 9. |
| 1,537,974 | CLUBMASTER | For: Sunglasses in class 9. |

| | | |
|---|---|---|
| 1,726,955 | *Ray-Ban* | For: Bags; namely, tote, duffle and all purpose sports bags in class 18.<br><br>For: Cloths for cleaning opthalmic products in class 21.<br><br>For: Clothing and headgear; namely, hats in class 25. |
| 2,718,485 | RAY-BAN | For: Goods made of leather and imitation leather, namely, wallets, card cases for business cards, calling cards, name cards and credit cards in class 18.<br><br>For: Clothing for men and women, namely, polo shirts; headgear, namely, berets and caps in class 25. |
| 3,522,603 | *Ray-Ban* | For: Sunglasses, eyeglasses, lenses for eyeglasses, eyeglasses frames, and cases for eyeglasses in class 9. |
| 1,521,599 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,522,692 | OAKLEY | For: Clothing, namely, shirts and hats in class 25. |
| 1,552,583 | OAKLEY | For: Goggles in class 9. |
| 2,293,046 | OAKLEY | For: Clothing, headwear and footwear and footwear, namely, sport shirts, jerseys, shirts, jackets, vests, sweatshirts, pullovers, coats, ski pants, headwear, caps, shoes, athletic footwear, all purpose sports footwear and socks in class 25. |

| | | |
|---|---|---|
| 3,153,943 | OAKLEY | For: Prescription eyewear, namely, sunglasses and spectacles; eyewear containing electronics devices, namely, protective eyewear, eyeglasses, sunglasses and spectacles; electronics, namely portable digital electronic devices for recording, organizing, and reviewing text, data and audio files; computer software for use in recording, organizing, and reviewing text, data and audio files on portable digital electronic devices; transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; communication devices for use on eyewear, namely earpieces, transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; wearable audio visual display, namely, protective eyewear, eyeglasses, sunglasses and spectacles containing an audio visual display; wireless telecommunications modules in class 9. |
| 3,771,517 | OAKLEY | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 1,980,039 | OAKLEY | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 1,356,297 | OAKLEY | For: Goggles, sunglasses, and protective pads for elbows, feet and knees in class 9.<br><br>For: Clothing - namely t-shirts; gloves; racing pants; hats; sweatshirts; sport shirts, jackets, jeans, jerseys and ski pants, jackets, hats, gloves and socks in class 25. |
| 1,519,596 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,902,660 | OAKLEY | For: Printed material, namely decals and stickers in class 16. |
| 1,990,262 | OAKLEY | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,496,633 | | For: clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely, wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |

| | | |
|---|---|---|
| 3,331,124 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories; and protective clothing, namely, racing pants in class 9.<br><br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 3,151,994 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,771,516 |  | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 2,300,245 |  | For: Clothing, namely, T-shirts, beachwear, blouses, sports shirts, jerseys, shorts, shirts, pants, racing pants, ski pants, vests, jackets, sweaters, pullovers, coats, sweatpants, sweatshirts, headwear, namely, hats, caps, and footwear, namely, shoes, athletic footwear, all purpose sports footwear in class 25. |

6

| | | |
|---|---|---|
| 1,927,106 |  | For: printed material, namely decals and stickers in class 16. |
| 1,984,501 |  | For: protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing and headwear, namely T-shirts, sweatshirts, jackets, hats, and caps in class 25. |
| 5,109,790 |  | For: Gloves in class 25. |
| 4,407,750 | CROSSLINK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,733,882 | IRIDIUM | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,827,569 | JAWBREAKER | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 4,407,749 | RADARLOCK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,489,952 | OIL RIG | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,194,197 | FROGSKINS | For: Eyewear, namely sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 4,847,461 | FLAK | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 3,379,110 | RADAR | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,399 | LATCH | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 4,822,664 | SI TOMBSTONE | For: Protective and anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for protective and anti-glare eyewear in class 9. |
| 3,245,494 | GASCAN | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,956,691 | TRIGGERMAN | For: Eyewear, namely, sunglasses in class 9. |
| 3,680,975 | FIVES SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,900,432 | VALVE | For: Protective eyewear, namely spectacles, prescription eyewear, namely, spectacles and sunglasses, anti-glare glasses and sunglasses and parts thereof, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses in class 9. |
| 3,941,018 | PATH | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 5,026,407 | JUPITER SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,136,113 | BATWOLF | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, ear stems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 1,701,476 | M FRAME | For: Protective eyewear; namely, goggles, anti-glare glasses; sunglasses and their parts; namely, lenses, replacement lenses, frames, earstems and nose pieces; cases specially adapted for sunglasses and their parts in class 9. |
| 2,054,810 | STRAIGHT JACKET | For: Protective and/or anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories including replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,379,109 | FLAK JACKET | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 4,756,605 | BADMAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,618,566 | TINCAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 2,106,614 | SQUARE WIRE | For: Protective and/or antiglare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, earstems, frames, nose pieces, and foam strips; cases specially adapted for protective and/or antiglare eyewear and their parts and accessories in class 9. |
| 1,952,697 | JACKET | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear in class 9. |
| 3,468,824 | HIJINX | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 3,732,382 | RESTLESS | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,087,464 | O FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 2,087,466 | E FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 3,126,622 | CROWBAR | For: Sporting goods, namely goggles and replacement parts for goggles for skiing, snowboarding and motocross in class 9. |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiffs have presented specific facts in the Declaration of John Stewart, [16], paragraphs 33–39, and the Declaration of Justin R. Gaudio [14], paragraphs 5–9, in support of Plaintiffs' Motion for Temporary Restraining Order and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movants before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content, change hosts, redirect traffic to other websites in their control, and move any assets from accounts in U.S.-based financial institutions, including PayPal accounts, to offshore accounts. *Id.* As other courts have recognized, proceedings against those who deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party. Accordingly, this Court orders that:

1.  Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

    a.  using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

    b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

    c.  committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

    d.  further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill; and

    e.  manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2.    The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall, at Plaintiffs' choosing:

   a.    unlock and change the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection until further ordered by this Court; or

   b.    disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

3.    The domain name registrars, including, but not limited to, GoDaddy Operating Company LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a/ PublicDomainRegistry.com ("PDR"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection so that the Defendant Domain Names can be redirected or disabled until further ordered by this Court.

4.    Defendants and any third party with actual notice of this Order and acting in active concert with Defendants by providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, and Alibaba, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, Internet search engines such as Google, Bing, and Yahoo, and domain name registrars, including, but not limited to,

GoDaddy, Name.com, PDR, and Namecheap, (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiffs expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c. Defendants' websites and/or any Online Marketplace Accounts;

d. the Defendant Domain Names or any domain name registered by Defendants; and

e. any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, Alipay, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

5. Upon Plaintiffs' request, those in privity with Defendants and those with notice of the injunction, including the Third Party Providers as defined in Paragraph 4, shall within five (5) business days after receipt of such notice:

   a. disable and cease providing services being used by Defendants, currently or in the future, to engage in the sale of goods using the Plaintiffs' Trademarks;

   b. disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiffs' Trademarks; and

   c. take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

6. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7. Any Third Party Providers, including PayPal, Inc. ("PayPal") and Alipay, shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

   a. locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal and/or Alipay accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart, and any e-mail addresses provided for Defendants by third parties; and

b. restrain and enjoin any such accounts or funds that are not U.S. based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

8.    Plaintiffs may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Plaintiffs' control will redirect, or by sending an e-mail to the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John Stewart and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of the Court is directed to issue a single original summons in the name of "Xiong Hua Ping and all other Defendants identified in the Amended Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

9.    Per the order entered April 4, 2018, [27], Plaintiffs' Amended Complaint [12] and Exhibits 1 and 2 thereto [12-1], [12-2], Schedule A to the Complaint [9] and the Amended Complaint [12-3], Exhibits 5 and 6 to the Declaration of John Stewart [17 through 20], and this Order shall remain sealed until further ordered by this Court.

10.    Plaintiffs shall deposit with the Court ten thousand dollars ($10,000.00), either cash or surety bond, as security, which amount was determined adequate for the payment of such

damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

11. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Plaintiffs or on shorter notice as set by this Court.

12. This Temporary Restraining Order without notice is entered at _9:20_ A.M. on this _11th_ day of April 2018 and shall remain in effect for fourteen (14) days.

13. A preliminary injunction hearing is set for April 25, 2018, at 9:30 a.m.

_____
Joan B. Gottschall
United States District Judge

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | Xiong Hua Ping | 2 | xinqian Rhys |
| 3 | xingen yang | 4 | Xie Ji Ping |
| 5 | xiaolong wang | 6 | xiao meichen |
| 7 | Xiao Jin Jia | 8 | xiao jie chen |
| 9 | Xia Wang | 10 | wu junlong |
| 11 | worldbrothersshoppers.com | 12 | Zu Dui |
| 13 | Zou Peng | 14 | Zhuhai Yingxun Keji Limited |
| 15 | zhou hua | 16 | Zhou Hao |
| 17 | zhengyong fan | 18 | zhengyong fan (2) |
| 19 | Zhen Feng Jiang | 20 | Zhao Zhen |
| 21 | zhao dequn | 22 | zhao dequn (2) |
| 23 | zhao de qun | 24 | Yvette Burke |
| 25 | yuan yuan | 26 | yu qian |
| 27 | Yin YuYing | 28 | yes best |
| 29 | yaolong he | 30 | yao jianming |
| 31 | Yang Shuai Shuai Yang Shuai Shuai | 32 | yang jianze |
| 33 | Ya Ban Chen | 34 | xuemei liu |
| 35 | xuemei liu (2) | 36 | Xu Wennqiang |
| 37 | willie butler | 38 | William Vincent |
| 39 | William Ramirez | 40 | William Howells |
| 41 | William Colter | 42 | Wiesle Nosek |
| 43 | whatever encounter | 44 | welsh colin |
| 45 | weiming chen | 46 | wei kang |
| 47 | wearethekocanuts.com | 48 | wang yuzhu |
| 49 | wang xia | 50 | wang xia (2) |
| 51 | wang xia (3) | 52 | wang shang |
| 53 | Wang Qiang | 54 | Walton Park |
| 55 | Wallace Keynes | 56 | Wall Fiona |
| 57 | walker lustful | 58 | vwtouaregauburn.com |
| 59 | vithaiservices.com | 60 | Virginia Tirado |
| 61 | Vipan Bal | 62 | Violet Fast |
| 63 | Viola Mata | 64 | Vijayakumar Poopalasingham |
| 65 | videovalores.org | 66 | Victoria McLean |
| 67 | victoria brooks victoria brooks | 68 | Vicki Ilett |
| 69 | VERINA privett | 70 | vanessa biermann |
| 71 | Uwe Thalberg | 72 | Ute Fiedler |
| 73 | ursula fink | 74 | ulyssesundead.com |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 75 | ulrike ziegler | 76 | Ulrich Unger |
| 77 | two-roses.com | 78 | tuwebweb.com |
| 79 | tuhospedajeenmiami.com | 80 | Tristan Bondy |
| 81 | Trey Arnone | 82 | Travis Brown |
| 83 | Travis Brimmer | 84 | Tracy Gardner |
| 85 | Tracey Jones | 86 | Tony Kirk |
| 87 | Tony Hugill | 88 | Tom Morton |
| 89 | Tobias Poffley | 90 | tneis.top |
| 91 | Tine Griffie | 92 | Tina Hutchcraft |
| 93 | Timothy Colletti | 94 | tic-kapital.com |
| 95 | Thorsten Schmitt | 96 | Thomas Dewey |
| 97 | theworldsbestgolf.com | 98 | Theresa Arciniega |
| 99 | Thelma Hoppe | 100 | Thearye Tainge |
| 101 | thank you | 102 | testable microcomputer |
| 103 | Tess Olga | 104 | Tess Hellstrom |
| 105 | Teresa Ford | 106 | Tara Dorr |
| 107 | tao pao | 108 | Tanja Schroeder |
| 109 | Tammie Wisnia Tammie Wisnia | 110 | Tamika Costanzo |
| 111 | Svensson Viljae | 112 | Svensson Svensson |
| 113 | Svensson Roni | 114 | Susanne Diaz |
| 115 | survival unwarranted | 116 | supkicks.com |
| 117 | super-vogue.com | 118 | Sue Taylor |
| 119 | storesjerseys.top | 120 | stickybikinis.com |
| 121 | Steven Callaghan | 122 | Stephen Parks |
| 123 | Stephanie Peterson | 124 | Stephanie Casady |
| 125 | Stefan Blau | 126 | Stacy Smith |
| 127 | Stacie Antonio | 128 | soscomputersct.com |
| 129 | sophie frei | 130 | Sophia Nacht |
| 131 | Song Wu | 132 | Song Wu (2) |
| 133 | Song Wu (3) | 134 | Snios Noter |
| 135 | snellvilleweb.com | 136 | Simone Baier |
| 137 | Simone Acciarite | 138 | simon paul |
| 139 | siesta portrait | 140 | Sida Hannah |
| 141 | shopohour.com | 142 | Shivanna Manikantan |
| 143 | shirley matthew | 144 | Shimmin Gillian |
| 145 | Sherry Bates | 146 | shen yi |
| 147 | Sheldon Vincent | 148 | Shaun Sutherland |
| 149 | Shane qualiey | 150 | Shaina Wilkerson |
| 151 | semiretiredtraveler.com | 152 | sembakojamu.com |
| 153 | secondincome24.com | 154 | Secar Auino |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 155 | searing mistreat | 156 | Sean Simmons |
| 157 | Sean Saenz | 158 | Scott Horton |
| 159 | Scott Hill | 160 | Scott Griffin |
| 161 | Scott Cardona | 162 | Scott Baines |
| 163 | Scott Baines (2) | 164 | saviour suspense |
| 165 | Saue siaset | 166 | satanicbookreadings.com |
| 167 | Sarah Cooper | 168 | Santiago Taylor |
| 169 | sanitary overcharge | 170 | Sandra Davis Sandra Davis |
| 171 | Samantha Walls | 172 | Sam Hellberg |
| 173 | Sam Glover | 174 | salexag.com |
| 175 | salexae.com | 176 | salexac.com |
| 177 | sales-gifit.com | 178 | Salerno Claire |
| 179 | Sadie Crute Non-UK Individual Blue Ridge Rue du Crocquet | 180 | Sabrina Bayer |
| 181 | Saad Hany | 182 | Ryall Deryck |
| 183 | Ruth Vieira Hein | 184 | Ruby Payne |
| 185 | ROUTLEDGE BELEN | 186 | roundlakegaragedoor.com |
| 187 | Rosetta Medina | 188 | Rose Pace |
| 189 | Rosalie Green | 190 | Ronnie Perez |
| 191 | Ronald Spurgeon | 192 | Roland Taylor |
| 193 | Roland Munoz | 194 | Roland Edwards |
| 195 | rohan singh | 196 | roger sloan |
| 197 | rockquarrycrusher.com | 198 | Roberto Butler |
| 199 | Robert Vandusen | 200 | Robert Smith |
| 201 | Robert Self | 202 | Robert Rowland |
| 203 | Robert Pelchat | 204 | Robert Morgan |
| 205 | Robert Massey | 206 | Robbie Bergan |
| 207 | Rita Alexander | 208 | Richard Tomas |
| 209 | Richard Tidwell | 210 | Richard Pena |
| 211 | Richard Manis | 212 | richard abram |
| 213 | Rhone Caitlyn | 214 | Registration Private |
| 215 | Registrant of aaa747.com | 216 | Rebecca Johnson |
| 217 | Raymond Secrest | 218 | Raymond Montgomery |
| 219 | Raymond Hedberg | 220 | Raul Buggs |
| 221 | rashid reema | 222 | Randy Caldwell |
| 223 | Ramona Field | 224 | ramnandi.com |
| 225 | ramachandran bhaskar | 226 | ralph unger |
| 227 | Ralph Ortiz | 228 | rainwaterfamilyreunion.com |
| 229 | Rachel Reed | 230 | qiuxiang song |
| 231 | qiuxiang song (2) | 232 | qiuxiang song (3) |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 233 | Qian Bin Yi | 234 | Privacy protection service - whoisproxy.ru |
| 235 | pressurerecorders.com | 236 | premiumoutlets.online |
| 237 | pour plateglass | 238 | poppy acton davis |
| 239 | Ping Jin Zheng Xiong | 240 | Phyllis Skelton |
| 241 | Phillip Donaldson | 242 | Peter Hitt |
| 243 | Peter Hatton | 244 | pergola theism |
| 245 | perfectb2c.com | 246 | Penelope Sharp |
| 247 | Pauline Kimmel | 248 | Patricia Vernon |
| 249 | Patricia Sutton | 250 | Patricia Carroll |
| 251 | Patricia Boucher | 252 | palmettobio.org |
| 253 | Otis Larson | 254 | Orval Harris |
| 255 | openjicmarketing.com | 256 | opencontentcoor.com |
| 257 | Omar Rice | 258 | Olga Melikssa |
| 259 | ogle chris | 260 | O'Dwyer Lisa |
| 261 | odessaelectricwiring.com | 262 | occlude declaration |
| 263 | oakleysunglassessale.name | 264 | nycitywolf.com |
| 265 | Norman Futrell | 266 | Norman Edwards |
| 267 | Nora Berry | 268 | Noel Henault |
| 269 | Nicole Farris | 270 | Nicole Austin |
| 271 | Nicola Weisenberger | 272 | Nick Pike |
| 273 | nic-chic.com | 274 | Nelligan Katherine |
| 275 | Nell Williams | 276 | nekelacephoto.com |
| 277 | Neil Monnery | 278 | Ned Warren |
| 279 | Nancy Morris | 280 | naila javed |
| 281 | nadine muench | 282 | Nadine Boehm |
| 283 | mysunwell.com | 284 | Myrtle Ford |
| 285 | mustafameisa.com | 286 | motorcycle--clothing.com |
| 287 | Morgan Savage | 288 | mohamed zakariya |
| 289 | mitchell yard | 290 | missouri repercussion |
| 291 | Minta Schupp | 292 | Ming Hua Chen |
| 293 | Mike Fiore | 294 | Michelle Robison |
| 295 | michelle eisenhauer | 296 | Michelle Crew |
| 297 | michelle bodkin | 298 | Michelle Barclay |
| 299 | Michele Moore | 300 | Michael Wilson |
| 301 | Michael Scalise | 302 | Michael Lacey |
| 303 | michael hodgson | 304 | Michael Battle |
| 305 | michael alexander | 306 | Melvin Pruitt |
| 307 | Melissa Sharpe | 308 | Melissa Lee |
| 309 | Mehmed Shenel | 310 | mcjdesigns.com |
| 311 | McFeely Katherine | 312 | maurice cooper |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 313 | Matthew Rasmussen | 314 | Matthew Everly |
| 315 | mattcwerner.com | 316 | Mason Graham |
| 317 | maryland scarborough | 318 | Maryann Bond |
| 319 | Mary Wilcox | 320 | Martin Joshua |
| 321 | Martha Magruder | 322 | marmontpipe.com |
| 323 | mark smith | 324 | Mark Mcgee |
| 325 | mark hardner | 326 | Mario Holbert |
| 327 | Marilyn West | 328 | Marilyn Rawson |
| 329 | Marilyn Larson | 330 | marieprieux.com |
| 331 | Marie Lambert | 332 | Maria Jacobs |
| 333 | Maria Demaree | 334 | Maria Cruz |
| 335 | Maria Arnold | 336 | Marcia Nelson |
| 337 | mapendanovoyages-jp.com | 338 | Mansson Julius |
| 339 | mallyim.com | 340 | mallyih.com |
| 341 | mallyig.com | 342 | mallyif.com |
| 343 | mallyid.com | 344 | mairead convery |
| 345 | madher alfindee | 346 | Mackay Alistair |
| 347 | Mack Stephens | 348 | Lynne Nunns |
| 349 | Lynette Montana | 350 | Lyda Toscano |
| 351 | Lucio Flowers | 352 | Luann Fagan |
| 353 | lu ha | 354 | Louis Pui |
| 355 | Lorn landmar | 356 | Loris Claypool |
| 357 | Lori Kron | 358 | Lori Harrison |
| 359 | Lora Vincent | 360 | Longfa Li |
| 361 | Lolitte Jokopuy | 362 | loginjerseys.com |
| 363 | lll ddd | 364 | lixia cao |
| 365 | live-your-lifeblog.com | 366 | liu yong |
| 367 | liu xuemei | 368 | liu xue mei |
| 369 | liting dai | 370 | lisa moeller |
| 371 | Lisa Jones | 372 | Lisa Hatch |
| 373 | lin shao bi | 374 | Lide Cooke |
| 375 | Liang Guang Wei | 376 | li yu lan |
| 377 | li jun zhi | 378 | Leonardo Maria |
| 379 | Lee Brooks | 380 | Leah Schreiber |
| 381 | Lea Wagner | 382 | Lavinia Gowans |
| 383 | Laura-jane Stansbridge | 384 | Laura Sikora |
| 385 | Laura Burnett | 386 | Lance Gilbert |
| 387 | Lana Weldon | 388 | Lamont Willis |
| 389 | Kristina Marshall | 390 | Krista Isbell |
| 391 | kodi puff | 392 | kktcplastik2017.org |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 393 | Kirsten Mastaglio | 394 | King Thompson |
| 395 | kickschina.net | 396 | Khalid Valentina |
| 397 | Kevin Mills | 398 | Kevin January |
| 399 | Kenneth Kilpatrick | 400 | kenneth cummings |
| 401 | Keith Fuller | 402 | Katja Lindgren |
| 403 | Kathy Burnham | 404 | Kathryn Rowe |
| 405 | Kathleen Johansen | 406 | Katherine Wilson |
| 407 | Katerina Gagliostro Katerina Gagliostro | 408 | Karle Rickere |
| 409 | Karl Hartman | 410 | karin schreiner |
| 411 | Karen Mcmillan | 412 | kang wei |
| 413 | kai li | 414 | Junho Choi |
| 415 | June Holman | 416 | Julius Filip |
| 417 | julie gatfield | 418 | Julie Caudell |
| 419 | Julia Vega | 420 | Judy Case |
| 421 | Judith Wagoner | 422 | Judith Stephens |
| 423 | Juanita Jones | 424 | Juan Arruda |
| 425 | Joyce Powelle | 426 | Joyce Garrett |
| 427 | joy huang | 428 | Josephine Phan |
| 429 | Joseph Rivera | 430 | JOSEP ESTOL BATLLE |
| 431 | Jose Gilham | 432 | Jonathan Wright |
| 433 | Jonathan Pierce | 434 | Jonathan Brown |
| 435 | Johnsson Julius | 436 | Johnnie Clark |
| 437 | John Lopez | 438 | John Briscoe |
| 439 | John Bonner | 440 | Joe Smith |
| 441 | jobb360.com | 442 | Joanne Rickus |
| 443 | Joanne Rand | 444 | jinqian chen |
| 445 | jin ying chen | 446 | jin yao |
| 447 | Jim Cornell | 448 | Jiang Dawei |
| 449 | ji shupeng | 450 | Jewel Brooks |
| 451 | Jessica Smith | 452 | Jesse Walkley |
| 453 | Jesse Darden | 454 | jerseysmore.com |
| 455 | Jerry Russo | 456 | Jerry Duke |
| 457 | Jeremy Han | 458 | Jerald Nelson |
| 459 | Jenny Hernandez | 460 | Jeffrey Surles |
| 461 | Jeffrey Adelaide | 462 | Jeff Morales |
| 463 | jeff moore | 464 | Jeannette Black |
| 465 | Jean Waters | 466 | Jean Jones |
| 467 | jaw-comic.com | 468 | Janina Adler |
| 469 | Janice Wright | 470 | Janice Bonner |
| 471 | Janet Jones | 472 | Janell Rose |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 473 | Jane Ferguson | 474 | Jana Reedy |
| 475 | Jan Martin | 476 | Jamie Lyon |
| 477 | Jamie Kaneshiro | 478 | James Swain |
| 479 | James Stewart | 480 | James Pyne |
| 481 | James Paradise | 482 | James Martinez |
| 483 | James Martin | 484 | James Johns |
| 485 | James Holt | 486 | Jade Gill |
| 487 | Jade Dunning | 488 | Jacqueline Hamler |
| 489 | Jacob Hall | 490 | Jackson Paul |
| 491 | Jackie Thomas | 492 | jacker susan |
| 493 | jack seder | 494 | Ismael Bacon |
| 495 | Irene Summers | 496 | innerjourneycoaching.com |
| 497 | ineffective descent | 498 | Ignacio Gatlin |
| 499 | Ian Taylor | 500 | Hull Charlotte |
| 501 | hubert myles | 502 | hua zhou |
| 503 | hua zhou (2) | 504 | Hua Ping Xiong |
| 505 | Howe Lorraine | 506 | holdingarealactualbook.com |
| 507 | Hobart Lawrence | 508 | heyaolong |
| 509 | herry Jones | 510 | herbert reyes |
| 511 | Henry Kent | 512 | Hellstrom Hellstrom |
| 513 | Helen Preston | 514 | Helen Neville |
| 515 | hehehe yao long | 516 | hehehe yao long (2) |
| 517 | hebson helena | 518 | he yaolong |
| 519 | he yao long | 520 | He Qing Yu |
| 521 | Hazel Altom | 522 | Harry Russell |
| 523 | Harry Fujii | 524 | Harold Greer |
| 525 | happypawsdogwalks.com | 526 | Hans Butcher |
| 527 | Gwendolyn Waugh | 528 | Guo Tuanjie |
| 529 | Guillermo Norden | 530 | Guangpu Liang |
| 531 | Gregg Miller | 532 | greatbridgepack48.com |
| 533 | Gravador Charlotte | 534 | Grace Chamberlain |
| 535 | Gottfrid Tess | 536 | Glorie Silva Maldonad |
| 537 | Gloria Barber | 538 | Glenda Ellis |
| 539 | Glen Marcy | 540 | gitesdegarviniou.com |
| 541 | Gina Wansley | 542 | Gina Reddish |
| 543 | Gilda Gonzalez | 544 | gilardonistefanogiardini.com |
| 545 | George Webb | 546 | george huffman |
| 547 | Gene Metcalf | 548 | Gegiene Grazina |
| 549 | Gaz Cunliffe | 550 | Gavin Stephens |
| 551 | Gary Lawson | 552 | Gary Hill |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 553 | Gary Dixon | 554 | Gary Chapman |
| 555 | Gao ErMei | 556 | g20humanrights.com |
| 557 | Freda Fresquez | 558 | fred smith |
| 559 | Fred Smith | 560 | Frank Bowles |
| 561 | Francisca Lanning | 562 | Fran Cramphorn Fran Cramphorn |
| 563 | forevshop.com | 564 | forever-classic.com |
| 565 | Florian Friedman | 566 | Fiona Lee |
| 567 | Filip Svensson | 568 | fifesen.org |
| 569 | feng zhao | 570 | feng zhao (2) |
| 571 | felix ackerman | 572 | fang shao |
| 573 | fabaaa.net | 574 | expo-polis.com |
| 575 | everwanting.com | 576 | eulily.com |
| 577 | Eula Bennett | 578 | Estella Butler |
| 579 | esenet.org | 580 | Erika Strawbridge |
| 581 | Eric Gore | 582 | Elliot Filip |
| 583 | Elliot Berglund | 584 | Elizabeth Schmidt |
| 585 | Elizabeth Noto | 586 | Elizabeth Lapointe |
| 587 | Elizabeth Johnson | 588 | Elizabeth Hill |
| 589 | Elizabeth Bair | 590 | Elinor Wright |
| 591 | electronic hereafter | 592 | electricien-draveil.com |
| 593 | Eleanor Devoe | 594 | Elaine Trombly |
| 595 | Ekstrom Veronica | 596 | Ekstrom Leonardo |
| 597 | EGAN Joanne | 598 | Edward Werner |
| 599 | Eddie Williamson | 600 | Eddie Uresti |
| 601 | edan piper | 602 | Dustin Hall |
| 603 | Dorrity Paul | 604 | Dorothy Ridgway |
| 605 | Dorothy Phillips | 606 | Dorothy Arguelles |
| 607 | Doreen Neumann | 608 | Donna Shaw |
| 609 | Donna Cain | 610 | Donald Witt |
| 611 | Donald Talley | 612 | Don Darden |
| 613 | do-my-assignment-reviews.com | 614 | Dianne Conklin |
| 615 | Diana Strauss | 616 | dewen zheng |
| 617 | Dewayne Giordano | 618 | Derrick Garcia |
| 619 | Delbert Granger | 620 | dehui li |
| 621 | Deborah Brannon | 622 | Davies Sara |
| 623 | David Lowery | 624 | David Kunze |
| 625 | David Kelly | 626 | David Eichel |
| 627 | David Beevers UK Statutory Body | 628 | Dave Eagle |
| 629 | Dave Daniels | 630 | Darrell Mann |
| 631 | Darlene Sutton | 632 | Darlene Person |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 633 | Darlene Ingram | 634 | Danielle Gault |
| 635 | Daniela Loewe | 636 | Daniela Austerlitz |
| 637 | Daniel Rosen | 638 | daniel frankfurter |
| 639 | dancinginkart.com | 640 | dana hildreth |
| 641 | Cuthbert Jack | 642 | cun qiwang |
| 643 | Crowther Daniel | 644 | Craig Conley |
| 645 | Courtney Gilbert | 646 | cotterill graham |
| 647 | Corey Russell | 648 | coretechdesigns.com |
| 649 | Contact Privacy Inc. Customer 0150293670 | 650 | Cockeram Stanley |
| 651 | Clyde McEachern | 652 | Clinton Wiggins |
| 653 | Claudio Cremonesi | 654 | cinaok.com |
| 655 | cinait.com | 656 | Christopher Davis |
| 657 | Christopher Card | 658 | Christoph Marx |
| 659 | Christina Moore | 660 | Christin Lang |
| 661 | Christian Haliburton | 662 | chris joseph |
| 663 | chitosanelite.com | 664 | chic-expert.com |
| 665 | chicagodivorceadvocates.com | 666 | cherryharborkayaking.com |
| 667 | Cherilyn Atkins | 668 | Cheri Page |
| 669 | chenming hai | 670 | chen tengken |
| 671 | chen maoshan | 672 | chen guohong |
| 673 | Cheapoakleysunglasses.name | 674 | cheapluxs.com |
| 675 | Charlie Jones | 676 | Charles Schirmer |
| 677 | Charles Moser | 678 | Charles Morgan |
| 679 | Charles Lovejoy | 680 | Charles Kaufman |
| 681 | Charles Hinson | 682 | Charles Eccles |
| 683 | Charlene Herbert | 684 | champsmall.com |
| 685 | Chambury The Recruitment Fix Chris | 686 | Catrina Head |
| 687 | Catherine Vela | 688 | Catherine Roper |
| 689 | catherine daigle | 690 | Catherine Bowling |
| 691 | Casey Johnson | 692 | cartitleloansinhialeah.com |
| 693 | Carrington Elizabeth | 694 | Carrie Heffernan |
| 695 | Carol Stewart | 696 | Carol Pierce |
| 697 | Carol Hylton | 698 | Carmen Wendling |
| 699 | Carlos Acevedo | 700 | Carlie Williams |
| 701 | Caridad Smith | 702 | canodelvalle.com |
| 703 | callie po | 704 | buys-vogue.com |
| 705 | buying-lovers.com | 706 | burton watson |
| 707 | Burcu Holmgren | 708 | Bryant Delafuente |
| 709 | Bryan Leung | 710 | Brian Jones |
| 711 | Brian Hawkins | 712 | Brian Adam |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 713 | Brennan Anne | 714 | Brenda Weinberg |
| 715 | Brenda Thompson | 716 | brenda pepper |
| 717 | bravocleaningservice.com | 718 | Brad Watson |
| 719 | bongarzone michael | 720 | Bobby Rice |
| 721 | Bjork Julius | 722 | bixiang lin |
| 723 | binns stephen | 724 | bi xiang lin |
| 725 | beukenne.com | 726 | Betty Talley |
| 727 | Betty Ratcliffe | 728 | Betsy Guidry |
| 729 | Bertha Pettigrew | 730 | Bernstein Simon |
| 731 | BerniceEvans | 732 | Bernd Mahler |
| 733 | Bernadette Grote | 734 | Berglund Stefan |
| 735 | Berglund Elma | 736 | Benjamin Mast |
| 737 | benjamin fuhrmann | 738 | beirootcreative.com |
| 739 | Beatriz Kelly | 740 | Beatrice Willson |
| 741 | Beatrice J Trinidad | 742 | Barry Cabrera |
| 743 | Barnes Stephen | 744 | Barbara Thompson |
| 745 | Barbara Lopez | 746 | Barbara Fong |
| 747 | bancopesce.com | 748 | Baluch Diane |
| 749 | bagistock.co | 750 | Avril Phillips |
| 751 | Ashley Humes | 752 | Asa Reed |
| 753 | arubacycling.org | 754 | arline arrieta |
| 755 | Ardis Proctor | 756 | April Terry |
| 757 | April Steele | 758 | Antje Gerber |
| 759 | Anthony Norman | 760 | Anthony Chapin |
| 761 | annett boehm | 762 | Annet Coland |
| 763 | Anne Goodwin | 764 | Ann Patricio |
| 765 | Ann`Gonzalez | 766 | Ann Abramowitz |
| 767 | Angus Jennings | 768 | Angelo Washburn |
| 769 | Angela Thompson | 770 | Angela Taylor |
| 771 | Angela Lincoln | 772 | Andrew Smith |
| 773 | Andres Peterson | 774 | Amy Gonzalez |
| 775 | Allan Bibby | 776 | Alfonso Everett |
| 777 | Alexander Herrmann | 778 | Alan Hannah |
| 779 | Alan Estrada | 780 | AGBENIGA YUSUF |
| 781 | adsoldajustica.com | 782 | Adele Graves |
| 783 | Adam Moskowitz | 784 | acknowledge takings |
| 785 | abogadoenpuebla.com | 786 | Abji Khairoun |
| 787 | aaggowa.org | 788 | Hangzhou Pioneer Clothing Co., Ltd. |
| 789 | 371323273291500 Store | 790 | a&q store |
| 791 | acexpnm angler & cyclist's store | 792 | ACEXPNM Sunglasses Store |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 793 | AlienSoce Brand FlagShip Store | 794 | ALIENSOCE Official Store |
| 795 | aolomon Official Store | 796 | ArcticPenguinFashion Store |
| 797 | basecampcycling store | 798 | bay bay glasses store |
| 799 | belmon official store | 800 | Bike accessories riding shop Store |
| 801 | Boloban Store | 802 | boutique tesco |
| 803 | brand cycling shoes & gloves | 804 | CGID Official Store |
| 805 | Chenxinpei Store | 806 | coolpandas store |
| 807 | cycling world equipment store | 808 | Cycling_ Store |
| 809 | DEDING Official Store | 810 | Demi's wardrobe |
| 811 | donna official store | 812 | dpz Official Store |
| 813 | dress u up exquisite store | 814 | dunn black sunglasses store |
| 815 | ev optical frame&sunglasses manufacturer | 816 | evade store |
| 817 | eyebetter | 818 | EyesFashion Store |
| 819 | factory optician store | 820 | Feiseli Sunglasses Store |
| 821 | firesnake store | 822 | Fitbest Store |
| 823 | fury color store | 824 | GAMT Store |
| 825 | give me chance Store | 826 | hey, glasses house. store |
| 827 | HSBC999 Store | 828 | JAYSON Store |
| 829 | JHfocus Sunglasses Store | 830 | juli eyewear Official Store |
| 831 | junyi glasses store | 832 | just bolato classic store |
| 833 | kawayii store | 834 | Keep Forth Store |
| 835 | LinMu Glasses Co., Ltd Store | 836 | Liva beautiful Store |
| 837 | lohas girl store | 838 | LVVKE NO2 Store |
| 839 | miracle dream store | 840 | Modern Time Fashion |
| 841 | molniya -glasses store | 842 | NANCYshop Store |
| 843 | Outdoor Factory Drop Shipping Wholesaler Keep Moving Store | 844 | Outdoor Wholesaler Drop Ship Towards Victory Store |
| 845 | POLAR KING Official Store | 846 | PRJ Glasses store |
| 847 | Qpin Trade Co.,Ltd | 848 | qudda store |
| 849 | quisviker cycling store | 850 | RICHPER Store |
| 851 | ruisimo official store | 852 | sequoia outdoor co., ltd |
| 853 | ShenZhenYKS Outdoor Store | 854 | Shop1761421 Store |
| 855 | Shop2849100 Store | 856 | Shop2880049 Store |
| 857 | shop2944181 store | 858 | shop3103023 store |
| 859 | shop3618088 store | 860 | shop3671031 store |
| 861 | Shop428655 Store | 862 | Shop513892 Store |
| 863 | speedhyun official store | 864 | story boutique store |
| 865 | sunstone ltd | 866 | surfsea store |
| 867 | tendaglasses store | 868 | The_Tops Store |
| 869 | TinffGan Store | 870 | Tony Brooks's store |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 871 | TopYK-S Outdoor Store | 872 | Trend sunglasses Store |
| 873 | turmom goods store | 874 | uv stylish glasses store |
| 875 | vazrobe sunglass store | 876 | Vbiger Store |
| 877 | VERGE SENS Store | 878 | vg- sports store |
| 879 | VLHQETXN Store | 880 | warblade store |
| 881 | who cutie glasses factory store | 882 | WISH CLUB Official Store |
| 883 | woo shao's store | 884 | xiawangtop |
| 885 | Xunkai Store | 886 | YOJBO Official Store |
| 887 | YUMOON GLASSES Store | 888 | YX-Finery Store |
| 889 | Zita Eyeglass Center Store | 890 | zobwn optical glasses store |
| 891 | Zuan Mei Official Store | 892 | Freetime Store |
| 893 | SuperCool Outdoor Equipments Store | 894 | Bumblebee 007 Store |
| 895 | fun of cycling store | 896 | good service high quality store |
| 897 | nodare sunglasses store | 898 | sara store |
| 899 | wee cycling store | 900 | bestservice2015 |
| 901 | jackly_sue | 902 | jimoptical |
| 903 | joanna-eric | 904 | lilmissmod |
| 905 | rzho-6 | 906 | shenzhenresourse |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|---|---|---|---|
| 1 | t-shirt123.en.alibaba.com | 2 | aliexpress.com/store/3248069 |
| 3 | aliexpress.com/store/2994009 | 4 | aliexpress.com/store/3097013 |
| 5 | aliexpress.com/store/3210050 | 6 | aliexpress.com/store/2070125 |
| 7 | aliexpress.com/store/2835098 | 8 | aliexpress.com/store/2798118 |
| 9 | aliexpress.com/store/1681121 | 10 | aliexpress.com/store/1328059 |
| 11 | aliexpress.com/store/3142031 | 12 | aliexpress.com/store/2204114 |
| 13 | aliexpress.com/store/3471022 | 14 | aliexpress.com/store/135389 |
| 15 | aliexpress.com/store/1505179 | 16 | aliexpress.com/store/2157014 |
| 17 | aliexpress.com/store/3171019 | 18 | aliexpress.com/store/1972309 |
| 19 | aliexpress.com/store/3207048 | 20 | aliexpress.com/store/1390308 |
| 21 | aliexpress.com/store/1958099 | 22 | aliexpress.com/store/1381878 |
| 23 | aliexpress.com/store/937879 | 24 | aliexpress.com/store/2661082 |
| 25 | aliexpress.com/store/3244055 | 26 | aliexpress.com/store/1838133 |
| 27 | aliexpress.com/store/2493005 | 28 | aliexpress.com/store/1525252 |
| 29 | aliexpress.com/store/3667069 | 30 | aliexpress.com/store/900381 |
| 31 | aliexpress.com/store/3137014 | 32 | aliexpress.com/store/1966950 |
| 33 | aliexpress.com/store/3101098 | 34 | aliexpress.com/store/1966277 |
| 35 | aliexpress.com/store/3518015 | 36 | aliexpress.com/store/3215048 |
| 37 | aliexpress.com/store/2966076 | 38 | aliexpress.com/store/3167001 |
| 39 | aliexpress.com/store/3667021 | 40 | aliexpress.com/store/3170032 |

| No. | Defendant Marketplace URL | No. | Defendant Marketplace URL |
|-----|---------------------------|-----|---------------------------|
| 41 | aliexpress.com/store/3145016 | 42 | aliexpress.com/store/3240044 |
| 43 | aliexpress.com/store/236234 | 44 | aliexpress.com/store/3621113 |
| 45 | aliexpress.com/store/2820003 | 46 | aliexpress.com/store/3653042 |
| 47 | aliexpress.com/store/2959155 | 48 | aliexpress.com/store/2405080 |
| 49 | aliexpress.com/store/2954258 | 50 | aliexpress.com/store/2838024 |
| 51 | aliexpress.com/store/2836110 | 52 | aliexpress.com/store/1453308 |
| 53 | aliexpress.com/store/2113005 | 54 | aliexpress.com/store/3081053 |
| 55 | aliexpress.com/store/526209 | 56 | aliexpress.com/store/2340010 |
| 57 | aliexpress.com/store/2882310 | 58 | aliexpress.com/store/3516055 |
| 59 | aliexpress.com/store/427092 | 60 | aliexpress.com/store/1801520 |
| 61 | aliexpress.com/store/2973001 | 62 | aliexpress.com/store/3662029 |
| 63 | aliexpress.com/store/3184011 | 64 | aliexpress.com/store/1973118 |
| 65 | aliexpress.com/store/1854597 | 66 | aliexpress.com/store/2136072 |
| 67 | aliexpress.com/store/1761421 | 68 | aliexpress.com/store/2849100 |
| 69 | aliexpress.com/store/2880049 | 70 | aliexpress.com/store/2944181 |
| 71 | aliexpress.com/store/3103023 | 72 | aliexpress.com/store/3618088 |
| 73 | aliexpress.com/store/3671031 | 74 | aliexpress.com/store/428655 |
| 75 | aliexpress.com/store/513892 | 76 | aliexpress.com/store/3128004 |
| 77 | aliexpress.com/store/2960068 | 78 | aliexpress.com/store/606613 |
| 79 | aliexpress.com/store/3661057 | 80 | aliexpress.com/store/321410 |
| 81 | aliexpress.com/store/2495002 | 82 | aliexpress.com/store/1510280 |
| 83 | aliexpress.com/store/636590 | 84 | aliexpress.com/store/1939604 |
| 85 | aliexpress.com/store/3483063 | 86 | aliexpress.com/store/1709911 |
| 87 | aliexpress.com/store/3669091 | 88 | aliexpress.com/store/3666036 |
| 89 | aliexpress.com/store/3082082 | 90 | aliexpress.com/store/2657127 |
| 91 | aliexpress.com/store/1836660 | 92 | aliexpress.com/store/721194 |
| 93 | aliexpress.com/store/3486040 | 94 | aliexpress.com/store/2996039 |
| 95 | aliexpress.com/store/2976001 | 96 | aliexpress.com/store/325055 |
| 97 | aliexpress.com/store/1090014 | 98 | aliexpress.com/store/3152038 |
| 99 | aliexpress.com/store/605087 | 100 | aliexpress.com/store/2945124 |
| 101 | aliexpress.com/store/2948029 | 102 | aliexpress.com/store/2948160 |
| 103 | aliexpress.com/store/1482014 | 104 | aliexpress.com/store/225859 |
| 105 | aliexpress.com/store/3174015 | 106 | aliexpress.com/store/2956249 |
| 107 | aliexpress.com/store/3625116 | 108 | aliexpress.com/store/3673070 |
| 109 | aliexpress.com/store/3210077 | 110 | aliexpress.com/store/3676101 |
| 111 | aliexpress.com/store/3270022 | 112 | aliexpress.com/store/3656027 |
| 113 | ebay.com/usr/bestservice2015 | 114 | ebay.com/usr/jackly_sue |
| 115 | ebay.com/usr/jimoptical | 116 | ebay.com/usr/joanna-eric |
| 117 | ebay.com/usr/lilmissmod | 118 | ebay.com/usr/rzho-6 |
| 119 | ebay.com/usr/shenzhenresourse | | |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1 | Xiong Hua Ping | 2 | xinqian Rhys |
| 3 | xingen yang | 4 | Xie Ji Ping |
| 5 | xiaolong wang | 6 | xiao meichen |
| 7 | Xiao Jin Jia | 8 | xiao jie chen |
| 9 | Xia Wang | 10 | wu junlong |
| 11 | worldbrothersshoppers.com | 12 | Zu Dui |
| 13 | Zou Peng | 14 | Zhuhai Yingxun Keji Limited |
| 15 | zhou hua | 16 | Zhou Hao |
| 17 | zhengyong fan | 18 | zhengyong fan (2) |
| 19 | Zhen Feng Jiang | 20 | Zhao Zhen |
| 21 | zhao dequn | 22 | zhao dequn (2) |
| 23 | zhao de qun | 24 | Yvette Burke |
| 25 | yuan yuan | 26 | yu qian |
| 27 | Yin YuYing | 28 | yes best |
| 29 | yaolong he | 30 | yao jianming |
| 31 | Yang Shuai Shuai Yang Shuai Shuai | 32 | yang jianze |
| 33 | Ya Ban Chen | 34 | xuemei liu |
| 35 | xuemei liu (2) | 36 | Xu Wennqiang |
| 37 | willie butler | 38 | William Vincent |
| 39 | William Ramirez | 40 | William Howells |
| 41 | William Colter | 42 | Wiesle Nosek |
| 43 | whatever encounter | 44 | welsh colin |
| 45 | weiming chen | 46 | wei kang |
| 47 | wearethekocanuts.com | 48 | wang yuzhu |
| 49 | wang xia | 50 | wang xia (2) |
| 51 | wang xia (3) | 52 | wang shang |
| 53 | Wang Qiang | 54 | Walton Park |
| 55 | Wallace Keynes | 56 | Wall Fiona |
| 57 | walker lustful | 58 | vwtouaregauburn.com |
| 59 | vithaiservices.com | 60 | Virginia Tirado |
| 61 | Vipan Bal | 62 | Violet Fast |
| 63 | Viola Mata | 64 | Vijayakumar Poopalasingham |
| 65 | videovalores.org | 66 | Victoria McLean |
| 67 | victoria brooks victoria brooks | 68 | Vicki Ilett |
| 69 | VERINA privett | 70 | vanessa biermann |
| 71 | Uwe Thalberg | 72 | Ute Fiedler |
| 73 | ursula fink | 74 | ulyssesundead.com |
| 75 | ulrike ziegler | 76 | Ulrich Unger |
| 77 | two-roses.com | 78 | tuwebweb.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 79 | tuhospedajeenmiami.com | 80 | Tristan Bondy |
| 81 | Trey Arnone | 82 | Travis Brown |
| 83 | Travis Brimmer | 84 | Tracy Gardner |
| 85 | Tracey Jones | 86 | Tony Kirk |
| 87 | Tony Hugill | 88 | Tom Morton |
| 89 | Tobias Poffley | 90 | tneis.top |
| 91 | Tine Griffie | 92 | Tina Hutchcraft |
| 93 | Timothy Colletti | 94 | tic-kapital.com |
| 95 | Thorsten Schmitt | 96 | Thomas Dewey |
| 97 | theworldsbestgolf.com | 98 | Theresa Arciniega |
| 99 | Thelma Hoppe | 100 | Thearye Tainge |
| 101 | thank you | 102 | testable microcomputer |
| 103 | Tess Olga | 104 | Tess Hellstrom |
| 105 | Teresa Ford | 106 | Tara Dorr |
| 107 | tao pao | 108 | Tanja Schroeder |
| 109 | Tammie Wisnia Tammie Wisnia | 110 | Tamika Costanzo |
| 111 | Svensson Viljae | 112 | Svensson Svensson |
| 113 | Svensson Roni | 114 | Susanne Diaz |
| 115 | survival unwarranted | 116 | supkicks.com |
| 117 | super-vogue.com | 118 | Sue Taylor |
| 119 | storesjerseys.top | 120 | stickybikinis.com |
| 121 | Steven Callaghan | 122 | Stephen Parks |
| 123 | Stephanie Peterson | 124 | Stephanie Casady |
| 125 | Stefan Blau | 126 | Stacy Smith |
| 127 | Stacie Antonio | 128 | soscomputersct.com |
| 129 | sophie frei | 130 | Sophia Nacht |
| 131 | Song Wu | 132 | Song Wu (2) |
| 133 | Song Wu (3) | 134 | Snios Noter |
| 135 | snellvilleweb.com | 136 | Simone Baier |
| 137 | Simone Acciarite | 138 | simon paul |
| 139 | siesta portrait | 140 | Sida Hannah |
| 141 | shopohour.com | 142 | Shivanna Manikantan |
| 143 | shirley matthew | 144 | Shimmin Gillian |
| 145 | Sherry Bates | 146 | shen yi |
| 147 | Sheldon Vincent | 148 | Shaun Sutherland |
| 149 | Shane qualiey | 150 | Shaina Wilkerson |
| 151 | semiretiredtraveler.com | 152 | sembakojamu.com |
| 153 | secondincome24.com | 154 | Secar Auino |
| 155 | searing mistreat | 156 | Sean Simmons |
| 157 | Sean Saenz | 158 | Scott Horton |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 159 | Scott Hill | 160 | Scott Griffin |
| 161 | Scott Cardona | 162 | Scott Baines |
| 163 | Scott Baines (2) | 164 | saviour suspense |
| 165 | Saue siaset | 166 | satanicbookreadings.com |
| 167 | Sarah Cooper | 168 | Santiago Taylor |
| 169 | sanitary overcharge | 170 | Sandra Davis Sandra Davis |
| 171 | Samantha Walls | 172 | Sam Hellberg |
| 173 | Sam Glover | 174 | salexag.com |
| 175 | salexae.com | 176 | salexac.com |
| 177 | sales-gifit.com | 178 | Salerno Claire |
| 179 | Sadie Crute Non-UK Individual Blue Ridge Rue du Crocquet | 180 | Sabrina Bayer |
| 181 | Saad Hany | 182 | Ryall Deryck |
| 183 | Ruth Vieira Hein | 184 | Ruby Payne |
| 185 | ROUTLEDGE BELEN | 186 | roundlakegaragedoor.com |
| 187 | Rosetta Medina | 188 | Rose Pace |
| 189 | Rosalie Green | 190 | Ronnie Perez |
| 191 | Ronald Spurgeon | 192 | Roland Taylor |
| 193 | Roland Munoz | 194 | Roland Edwards |
| 195 | rohan singh | 196 | roger sloan |
| 197 | rockquarrycrusher.com | 198 | Roberto Butler |
| 199 | Robert Vandusen | 200 | Robert Smith |
| 201 | Robert Self | 202 | Robert Rowland |
| 203 | Robert Pelchat | 204 | Robert Morgan |
| 205 | Robert Massey | 206 | Robbie Bergan |
| 207 | Rita Alexander | 208 | Richard Tomas |
| 209 | Richard Tidwell | 210 | Richard Pena |
| 211 | Richard Manis | 212 | richard abram |
| 213 | Rhone Caitlyn | 214 | Registration Private |
| 215 | Registrant of aaa747.com | 216 | Rebecca Johnson |
| 217 | Raymond Secrest | 218 | Raymond Montgomery |
| 219 | Raymond Hedberg | 220 | Raul Buggs |
| 221 | rashid reema | 222 | Randy Caldwell |
| 223 | Ramona Field | 224 | ramnandi.com |
| 225 | ramachandran bhaskar | 226 | ralph unger |
| 227 | Ralph Ortiz | 228 | rainwaterfamilyreunion.com |
| 229 | Rachel Reed | 230 | qiuxiang song |
| 231 | qiuxiang song (2) | 232 | qiuxiang song (3) |
| 233 | Qian Bin Yi | 234 | Privacy protection service - whoisproxy.ru |
| 235 | pressurerecorders.com | 236 | premiumoutlets.online |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 237 | pour plateglass | 238 | poppy acton davis |
| 239 | Ping Jin Zheng Xiong | 240 | Phyllis Skelton |
| 241 | Phillip Donaldson | 242 | Peter Hitt |
| 243 | Peter Hatton | 244 | pergola theism |
| 245 | perfectb2c.com | 246 | Penelope Sharp |
| 247 | Pauline Kimmel | 248 | Patricia Vernon |
| 249 | Patricia Sutton | 250 | Patricia Carroll |
| 251 | Patricia Boucher | 252 | palmettobio.org |
| 253 | Otis Larson | 254 | Orval Harris |
| 255 | openjicmarketing.com | 256 | opencontentcoor.com |
| 257 | Omar Rice | 258 | Olga Melikssa |
| 259 | ogle chris | 260 | O'Dwyer Lisa |
| 261 | odessaelectricwiring.com | 262 | occlude declaration |
| 263 | oakleysunglassessale.name | 264 | nycitywolf.com |
| 265 | Norman Futrell | 266 | Norman Edwards |
| 267 | Nora Berry | 268 | Noel Henault |
| 269 | Nicole Farris | 270 | Nicole Austin |
| 271 | Nicola Weisenberger | 272 | Nick Pike |
| 273 | nic-chic.com | 274 | Nelligan Katherine |
| 275 | Nell Williams | 276 | nekelacephoto.com |
| 277 | Neil Monnery | 278 | Ned Warren |
| 279 | Nancy Morris | 280 | naila javed |
| 281 | nadine muench | 282 | Nadine Boehm |
| 283 | mysunwell.com | 284 | Myrtle Ford |
| 285 | mustafameisa.com | 286 | motorcycle--clothing.com |
| 287 | Morgan Savage | 288 | mohamed zakariya |
| 289 | mitchell yard | 290 | missouri repercussion |
| 291 | Minta Schupp | 292 | Ming Hua Chen |
| 293 | Mike Fiore | 294 | Michelle Robison |
| 295 | michelle eisenhauer | 296 | Michelle Crew |
| 297 | michelle bodkin | 298 | Michelle Barclay |
| 299 | Michele Moore | 300 | Michael Wilson |
| 301 | Michael Scalise | 302 | Michael Lacey |
| 303 | michael hodgson | 304 | Michael Battle |
| 305 | michael alexander | 306 | Melvin Pruitt |
| 307 | Melissa Sharpe | 308 | Melissa Lee |
| 309 | Mehmed Shenel | 310 | mcjdesigns.com |
| 311 | McFeely Katherine | 312 | maurice cooper |
| 313 | Matthew Rasmussen | 314 | Matthew Everly |
| 315 | mattcwerner.com | 316 | Mason Graham |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 317 | maryland scarborough | 318 | Maryann Bond |
| 319 | Mary Wilcox | 320 | Martin Joshua |
| 321 | Martha Magruder | 322 | marmontpipe.com |
| 323 | mark smith | 324 | Mark Mcgee |
| 325 | mark hardner | 326 | Mario Holbert |
| 327 | Marilyn West | 328 | Marilyn Rawson |
| 329 | Marilyn Larson | 330 | marieprieux.com |
| 331 | Marie Lambert | 332 | Maria Jacobs |
| 333 | Maria Demaree | 334 | Maria Cruz |
| 335 | Maria Arnold | 336 | Marcia Nelson |
| 337 | mapendanovoyages-jp.com | 338 | Mansson Julius |
| 339 | mallyim.com | 340 | mallyih.com |
| 341 | mallyig.com | 342 | mallyif.com |
| 343 | mallyid.com | 344 | mairead convery |
| 345 | madher alfindee | 346 | Mackay Alistair |
| 347 | Mack Stephens | 348 | Lynne Nunns |
| 349 | Lynette Montana | 350 | Lyda Toscano |
| 351 | Lucio Flowers | 352 | Luann Fagan |
| 353 | lu ha | 354 | Louis Pui |
| 355 | Lorn landmar | 356 | Loris Claypool |
| 357 | Lori Kron | 358 | Lori Harrison |
| 359 | Lora Vincent | 360 | Longfa Li |
| 361 | Lolitte Jokopuy | 362 | loginjerseys.com |
| 363 | lll ddd | 364 | lixia cao |
| 365 | live-your-lifeblog.com | 366 | liu yong |
| 367 | liu xuemei | 368 | liu xue mei |
| 369 | liting dai | 370 | lisa moeller |
| 371 | Lisa Jones | 372 | Lisa Hatch |
| 373 | lin shao bi | 374 | Lide Cooke |
| 375 | Liang Guang Wei | 376 | li yu lan |
| 377 | li jun zhi | 378 | Leonardo Maria |
| 379 | Lee Brooks | 380 | Leah Schreiber |
| 381 | Lea Wagner | 382 | Lavinia Gowans |
| 383 | Laura-jane Stansbridge | 384 | Laura Sikora |
| 385 | Laura Burnett | 386 | Lance Gilbert |
| 387 | Lana Weldon | 388 | Lamont Willis |
| 389 | Kristina Marshall | 390 | Krista Isbell |
| 391 | kodi puff | 392 | kktcplastik2017.org |
| 393 | Kirsten Mastaglio | 394 | King Thompson |
| 395 | kickschina.net | 396 | Khalid Valentina |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 397 | Kevin Mills | 398 | Kevin January |
| 399 | Kenneth Kilpatrick | 400 | kenneth cummings |
| 401 | Keith Fuller | 402 | Katja Lindgren |
| 403 | Kathy Burnham | 404 | Kathryn Rowe |
| 405 | Kathleen Johansen | 406 | Katherine Wilson |
| 407 | Katerina Gagliostro Katerina Gagliostro | 408 | Karle Rickere |
| 409 | Karl Hartman | 410 | karin schreiner |
| 411 | Karen Mcmillan | 412 | kang wei |
| 413 | kai li | 414 | Junho Choi |
| 415 | June Holman | 416 | Julius Filip |
| 417 | julie gatfield | 418 | Julie Caudell |
| 419 | Julia Vega | 420 | Judy Case |
| 421 | Judith Wagoner | 422 | Judith Stephens |
| 423 | Juanita Jones | 424 | Juan Arruda |
| 425 | Joyce Powelle | 426 | Joyce Garrett |
| 427 | joy huang | 428 | Josephine Phan |
| 429 | Joseph Rivera | 430 | JOSEP ESTOL BATLLE |
| 431 | Jose Gilham | 432 | Jonathan Wright |
| 433 | Jonathan Pierce | 434 | Jonathan Brown |
| 435 | Johnsson Julius | 436 | Johnnie Clark |
| 437 | John Lopez | 438 | John Briscoe |
| 439 | John Bonner | 440 | Joe Smith |
| 441 | jobb360.com | 442 | Joanne Rickus |
| 443 | Joanne Rand | 444 | jinqian chen |
| 445 | jin ying chen | 446 | jin yao |
| 447 | Jim Cornell | 448 | Jiang Dawei |
| 449 | ji shupeng | 450 | Jewel Brooks |
| 451 | Jessica Smith | 452 | Jesse Walkley |
| 453 | Jesse Darden | 454 | jerseysmore.com |
| 455 | Jerry Russo | 456 | Jerry Duke |
| 457 | Jeremy Han | 458 | Jerald Nelson |
| 459 | Jenny Hernandez | 460 | Jeffrey Surles |
| 461 | Jeffrey Adelaide | 462 | Jeff Morales |
| 463 | jeff moore | 464 | Jeannette Black |
| 465 | Jean Waters | 466 | Jean Jones |
| 467 | jaw-comic.com | 468 | Janina Adler |
| 469 | Janice Wright | 470 | Janice Bonner |
| 471 | Janet Jones | 472 | Janell Rose |
| 473 | Jane Ferguson | 474 | Jana Reedy |
| 475 | Jan Martin | 476 | Jamie Lyon |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 477 | Jamie Kaneshiro | 478 | James Swain |
| 479 | James Stewart | 480 | James Pyne |
| 481 | James Paradise | 482 | James Martinez |
| 483 | James Martin | 484 | James Johns |
| 485 | James Holt | 486 | Jade Gill |
| 487 | Jade Dunning | 488 | Jacqueline Hamler |
| 489 | Jacob Hall | 490 | Jackson Paul |
| 491 | Jackie Thomas | 492 | jacker susan |
| 493 | jack seder | 494 | Ismael Bacon |
| 495 | Irene Summers | 496 | innerjourneycoaching.com |
| 497 | ineffective descent | 498 | Ignacio Gatlin |
| 499 | Ian Taylor | 500 | Hull Charlotte |
| 501 | hubert myles | 502 | hua zhou |
| 503 | hua zhou (2) | 504 | Hua Ping Xiong |
| 505 | Howe Lorraine | 506 | holdingarealactualbook.com |
| 507 | Hobart Lawrence | 508 | heyaolong |
| 509 | herry Jones | 510 | herbert reyes |
| 511 | Henry Kent | 512 | Hellstrom Hellstrom |
| 513 | Helen Preston | 514 | Helen Neville |
| 515 | hehehe yao long | 516 | hehehe yao long (2) |
| 517 | hebson helena | 518 | he yaolong |
| 519 | he yao long | 520 | He Qing Yu |
| 521 | Hazel Altom | 522 | Harry Russell |
| 523 | Harry Fujii | 524 | Harold Greer |
| 525 | happypawsdogwalks.com | 526 | Hans Butcher |
| 527 | Gwendolyn Waugh | 528 | Guo Tuanjie |
| 529 | Guillermo Norden | 530 | Guangpu Liang |
| 531 | Gregg Miller | 532 | greatbridgepack48.com |
| 533 | Gravador Charlotte | 534 | Grace Chamberlain |
| 535 | Gottfrid Tess | 536 | Glorie Silva Maldonad |
| 537 | Gloria Barber | 538 | Glenda Ellis |
| 539 | Glen Marcy | 540 | gitesdegarviniou.com |
| 541 | Gina Wansley | 542 | Gina Reddish |
| 543 | Gilda Gonzalez | 544 | gilardonistefanogiardini.com |
| 545 | George Webb | 546 | george huffman |
| 547 | Gene Metcalf | 548 | Gegiene Grazina |
| 549 | Gaz Cunliffe | 550 | Gavin Stephens |
| 551 | Gary Lawson | 552 | Gary Hill |
| 553 | Gary Dixon | 554 | Gary Chapman |
| 555 | Gao ErMei | 556 | g20humanrights.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 557 | Freda Fresquez | 558 | fred smith |
| 559 | Fred Smith | 560 | Frank Bowles |
| 561 | Francisca Lanning | 562 | Fran Cramphorn Fran Cramphorn |
| 563 | forevshop.com | 564 | forever-classic.com |
| 565 | Florian Friedman | 566 | Fiona Lee |
| 567 | Filip Svensson | 568 | fifesen.org |
| 569 | feng zhao | 570 | feng zhao (2) |
| 571 | felix ackerman | 572 | fang shao |
| 573 | fabaaa.net | 574 | expo-polis.com |
| 575 | everwanting.com | 576 | eulily.com |
| 577 | Eula Bennett | 578 | Estella Butler |
| 579 | esenet.org | 580 | Erika Strawbridge |
| 581 | Eric Gore | 582 | Elliot Filip |
| 583 | Elliot Berglund | 584 | Elizabeth Schmidt |
| 585 | Elizabeth Noto | 586 | Elizabeth Lapointe |
| 587 | Elizabeth Johnson | 588 | Elizabeth Hill |
| 589 | Elizabeth Bair | 590 | Elinor Wright |
| 591 | electronic hereafter | 592 | electricien-draveil.com |
| 593 | Eleanor Devoe | 594 | Elaine Trombly |
| 595 | Ekstrom Veronica | 596 | Ekstrom Leonardo |
| 597 | EGAN Joanne | 598 | Edward Werner |
| 599 | Eddie Williamson | 600 | Eddie Uresti |
| 601 | edan piper | 602 | Dustin Hall |
| 603 | Dorrity Paul | 604 | Dorothy Ridgway |
| 605 | Dorothy Phillips | 606 | Dorothy Arguelles |
| 607 | Doreen Neumann | 608 | Donna Shaw |
| 609 | Donna Cain | 610 | Donald Witt |
| 611 | Donald Talley | 612 | Don Darden |
| 613 | do-my-assignment-reviews.com | 614 | Dianne Conklin |
| 615 | Diana Strauss | 616 | dewen zheng |
| 617 | Dewayne Giordano | 618 | Derrick Garcia |
| 619 | Delbert Granger | 620 | dehui li |
| 621 | Deborah Brannon | 622 | Davies Sara |
| 623 | David Lowery | 624 | David Kunze |
| 625 | David Kelly | 626 | David Eichel |
| 627 | David Beevers UK Statutory Body | 628 | Dave Eagle |
| 629 | Dave Daniels | 630 | Darrell Mann |
| 631 | Darlene Sutton | 632 | Darlene Person |
| 633 | Darlene Ingram | 634 | Danielle Gault |
| 635 | Daniela Loewe | 636 | Daniela Austerlitz |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 637 | Daniel Rosen | 638 | daniel frankfurter |
| 639 | dancinginkart.com | 640 | dana hildreth |
| 641 | Cuthbert Jack | 642 | cun qiwang |
| 643 | Crowther Daniel | 644 | Craig Conley |
| 645 | Courtney Gilbert | 646 | cotterill graham |
| 647 | Corey Russell | 648 | coretechdesigns.com |
| 649 | Contact Privacy Inc. Customer 0150293670 | 650 | Cockeram Stanley |
| 651 | Clyde McEachern | 652 | Clinton Wiggins |
| 653 | Claudio Cremonesi | 654 | cinaok.com |
| 655 | cinait.com | 656 | Christopher Davis |
| 657 | Christopher Card | 658 | Christoph Marx |
| 659 | Christina Moore | 660 | Christin Lang |
| 661 | Christian Haliburton | 662 | chris joseph |
| 663 | chitosanelite.com | 664 | chic-expert.com |
| 665 | chicagodivorceadvocates.com | 666 | cherryharborkayaking.com |
| 667 | Cherilyn Atkins | 668 | Cheri Page |
| 669 | chenming hai | 670 | chen tengken |
| 671 | chen maoshan | 672 | chen guohong |
| 673 | Cheapoakleysunglasses.name | 674 | cheapluxs.com |
| 675 | Charlie Jones | 676 | Charles Schirmer |
| 677 | Charles Moser | 678 | Charles Morgan |
| 679 | Charles Lovejoy | 680 | Charles Kaufman |
| 681 | Charles Hinson | 682 | Charles Eccles |
| 683 | Charlene Herbert | 684 | champsmall.com |
| 685 | Chambury The Recruitment Fix Chris | 686 | Catrina Head |
| 687 | Catherine Vela | 688 | Catherine Roper |
| 689 | catherine daigle | 690 | Catherine Bowling |
| 691 | Casey Johnson | 692 | cartitleloansinhialeah.com |
| 693 | Carrington Elizabeth | 694 | Carrie Heffernan |
| 695 | Carol Stewart | 696 | Carol Pierce |
| 697 | Carol Hylton | 698 | Carmen Wendling |
| 699 | Carlos Acevedo | 700 | Carlie Williams |
| 701 | Caridad Smith | 702 | canodelvalle.com |
| 703 | callie po | 704 | buys-vogue.com |
| 705 | buying-lovers.com | 706 | burton watson |
| 707 | Burcu Holmgren | 708 | Bryant Delafuente |
| 709 | Bryan Leung | 710 | Brian Jones |
| 711 | Brian Hawkins | 712 | Brian Adam |
| 713 | Brennan Anne | 714 | Brenda Weinberg |
| 715 | Brenda Thompson | 716 | brenda pepper |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 717 | bravocleaningservice.com | 718 | Brad Watson |
| 719 | bongarzone michael | 720 | Bobby Rice |
| 721 | Bjork Julius | 722 | bixiang lin |
| 723 | binns stephen | 724 | bi xiang lin |
| 725 | beukenne.com | 726 | Betty Talley |
| 727 | Betty Ratcliffe | 728 | Betsy Guidry |
| 729 | Bertha Pettigrew | 730 | Bernstein Simon |
| 731 | BerniceEvans | 732 | Bernd Mahler |
| 733 | Bernadette Grote | 734 | Berglund Stefan |
| 735 | Berglund Elma | 736 | Benjamin Mast |
| 737 | benjamin fuhrmann | 738 | beirootcreative.com |
| 739 | Beatriz Kelly | 740 | Beatrice Willson |
| 741 | Beatrice J Trinidad | 742 | Barry Cabrera |
| 743 | Barnes Stephen | 744 | Barbara Thompson |
| 745 | Barbara Lopez | 746 | Barbara Fong |
| 747 | bancopesce.com | 748 | Baluch Diane |
| 749 | bagistock.co | 750 | Avril Phillips |
| 751 | Ashley Humes | 752 | Asa Reed |
| 753 | arubacycling.org | 754 | arline arrieta |
| 755 | Ardis Proctor | 756 | April Terry |
| 757 | April Steele | 758 | Antje Gerber |
| 759 | Anthony Norman | 760 | Anthony Chapin |
| 761 | annett boehm | 762 | Annet Coland |
| 763 | Anne Goodwin | 764 | Ann Patricio |
| 765 | Ann Gonzalez | 766 | Ann Abramowitz |
| 767 | Angus Jennings | 768 | Angelo Washburn |
| 769 | Angela Thompson | 770 | Angela Taylor |
| 771 | Angela Lincoln | 772 | Andrew Smith |
| 773 | Andres Peterson | 774 | Amy Gonzalez |
| 775 | Allan Bibby | 776 | Alfonso Everett |
| 777 | Alexander Herrmann | 778 | Alan Hannah |
| 779 | Alan Estrada | 780 | AGBENIGA YUSUF |
| 781 | adsoldajustica.com | 782 | Adele Graves |
| 783 | Adam Moskowitz | 784 | acknowledge takings |
| 785 | abogadoenpuebla.com | 786 | Abji Khairoun |
| 787 | aaggowa.org | | |